James F. McCabe (SBN 104686)
Meghan M. McBerry (SBN 334464)
**ALSTON & BIRD LLP**
560 Mission Street, Suite 2100
San Francisco, CA 94105-0912
Phone: 415-243-1000
Fax:    415-243-1001
jim.mccabe@alston.com
meghan.mcberry@alston.com

Attorneys for Defendant
LexisNexis Risk Solutions Inc.

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| AARON KING,<br><br>    Plaintiff,<br><br>v.<br><br>EQUIFAX INFORMATION SERVICES, LLC,<br>et al.,<br><br>    Defendants. | Case No. 3:22-cv-07484-WHA<br><br>**AFFIDAVIT OF JAMES F. McCABE**<br><br>Complaint Filed:  November 28, 2022<br>Trial Date:       Not set<br><br>Hearing Date:  April 13, 2023<br>Time:          8:00 a.m.<br>Dept.:         Courtroom G |

I, James F. McCabe, declare under penalty of perjury under the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the following statements are true and correct:

1.    Attached hereto as Exhibit A is a true and correct copy of a LexisNexis Risk Solutions Inc. ("LexisNexis Risk") consumer file disclosure prepared on or about November 19, 2020 for Plaintiff Aaron King in response to his request.  This file disclosure is referred to in paragraph 35 of Plaintiff's First Amended Complaint.

2.    Attached hereto as Exhibit B is a true and correct copy of a letter from Plaintiff dated March 29, 2021that LexisNexis Risk received on or about April 6, 2021.  This letter is referred to in paragraph 37 of Plaintiff's First Amended Complaint.

3.    Attached as Exhibit C is a true and correct copy of a letter from Plaintiff dated June 22,

2021 which LexisNexis Risk received on or about June 30, 2021.  This letter is referred to in paragraph 40 of Plaintiff's First Amended Complaint.

4.      Attached as Exhibit D is a true and correct copy of a letter from LexisNexis Risk to Plaintiff dated October 12, 2021.  The letter identifies a web address and PIN that Plaintiff could use to obtain his then-current LexisNexis Risk file disclosure  This letter is referred to in paragraph 45 of Plaintiff's First Amended Complaint.

5.      Attached as Exhibit E is a true and correct copy of an internal record at LexisNexis Risk containing the file disclosure that was available to Plaintiff using the web address and PIN found in the letter attached hereto as Exhibit D.

6.      I received the attached documents from LexisNexis Risk.  I have a good faith belief that should such proof be required, LexisNexis Risk could establish the predicates for admission of such records as evidence under Fed. R. Evid. 803(6).

7.      Where appropriate, personal identifying information as to Plaintiff has been redacted.

DATED: April 7, 2023

_____
James F. McCabe

<u>**CERTIFICATE OF SERVICE**</u>

I certify that on April 7, 2023, I caused a copy of LEXISNEXIS RISK SOLUTIONS INC.'S

BRIEF IN RESPONSE TO THE COURT'S APRIL 4 ORDER [ECF 34] to be served on all counsel

of record via the Court's Electronic Filing system.

Dated: April 7, 2023

/s/ *James F. McCabe*
James F. McCabe
**Alston & Bird LLP**

*Counsel for Defendant*
*LexisNexis Risk Solutions Inc.*

# Exhibit A



November 19, 2020


AARON KING
PO BOX 420387
SAN FRANCISCO CA, 94142

(This page was intentionally left blank)



LexisNexis Consumer Center

Consumer Number: 23106575

Case Number: 148176475

November 19, 2020


AARON KING
PO BOX 420387
SAN FRANCISCO, CA 94142




Dear: AARON KING

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1.  Consumer statements that you requested be placed on your file;
2.  Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3.  Data that is currently under dispute by you, with an indicator of the dispute;
4.  Information pertaining to the source of the data contained on the report;
5.  Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6.  Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7.  "How to Read" documentation, explaining information that may be contained In your file; and
8.  Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/LYVCTPW

You will be asked to enter the following PIN, once you access the URL – 20VCKMV

Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or toll-free number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate" information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this

mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit https://risk.lexisnexis.com/consumer-and-data-access-policies or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

# Table of Contents

Identification Records                                      2

Address Characteristic Record                              5

Inquiry Records                                            7

11/19/2020

## Report Introduction

The following information was provided to the LexisNexis Consumer Center by the individual ordering the report for identification and contact purposes.

### AARON KING

| | | | |
|---|---|---|---|
| Maiden Name: | | **Contact Information:** | |
| Social Security Number: | ██████ | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Date of Birth: | 5/XX/1963 | • Country: | USA |
| Gender: | | • Phone Number: | (650) 274-9021 |
| Current Driver License Number: | XXXXX654 | • Email Address: | |
| Current Driver License State: | CA | **Alternate Contact Information:** | |
| State of Residency: | CA | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Prior Driver License Number: | | • Country: | USA |
| Prior Driver License State: | | • Phone Number: | (650) 274-9021 |

## Consumer Statements, Freeze, Alert Activity

The following are Consumer Statements, Security Freeze(s) or alerts the Consumer has requested be added to their file. The date placed is when the statement flag or alert was created. The active flag indicates if the flag or alert appears on the Consumer report. Consumer Statements remain on the file until the Consumer requests to have them removed.

**Consumer Statement**     No Statement on File

| Consumer Alert | Security Freeze | Identity Theft | Security Fraud Alert |
|---|---|---|---|
| Active (Yes/No) | No | No | No |
| Date Placed | | | |

**SECTION 1:**

## Identification Records

This section contains current and historical identity records based on information provided to LexisNexis by a variety of sources. Information contained in each record within this section may have been contributed at different points in time from different sources all of which are disclosed in this report.

Note: The field LexID is the Consumer's unique identifier.

| LexID | XXXXXX5253 | | |
|---|---|---|---|
| RECORD 1 | **MR AARON K KING** | | |
| | Date of Birth: ██████ | Date of Death: | 0/0/0 |
| | Social Security Number: ██████ | Gender: | |

11/19/2020

| Address: | 3600 HIGHLAND RD, BATON ROUGE, LA 70893 |
| Phone: | |

---

### RECORD 2    MR AARON K KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | 3600 HIGHLAND RD 2141 2141, BATON ROUGE, LA 70894 | | |
| Phone: | 2253573349 | | |

---

### RECORD 3    MR AARON K KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | LSU HOUSING, BATON ROUGE, LA | | |
| Phone: | | | |

---

### RECORD 4    MR AARON KEITH KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | PO BOX 21416, BATON ROUGE, LA 70894 - 1416 | | |
| Phone: | 2253573349 | | |

---

### RECORD 5    MR AARON KEITH KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306 | | |
| Phone: | 2253573349 | | |

---

### RECORD 6    MR AARON K KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | 7078 VAN GOGH AVE APT 4, BATON ROUGE, LA 70806 - 2881 | | |
| Phone: | 3881251 | | |

---

### RECORD 7    MR AARON K KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | PO BOX 2141, BATON ROUGE, LA 70821 - 2141 | | |
| Phone: | | | |

---

### RECORD 8    MR AARON K KING

| Date of Birth: | ███ | Date of Death: | 0/0/0 |
| Social Security Number: | ███ | Gender: | |
| Address: | 3033 JULY ST APT, BATON ROUGE, LA 70808 - 2072 | | |
| Phone: | | | |

---

### RECORD 9    MR AARON KING

11/19/2020

| Date of Birth: | ████ | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | | Gender: | |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | |
| Phone: | 7137341955 | | |

**RECORD 10**  MR AARON K KING

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | ████ | Gender: | |
| Address: | 3600 HIGHLAND RD 2141, BATON ROUGE, LA 70894 | | |
| Phone: | | | |

**RECORD 11**  MR AARON KEITH KING

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | ████ | Gender: | |
| Address: | 765 GEARY ST APT, SAN FRANCISCO, CA 94109 - 7360 | | |
| Phone: | | | |

**RECORD 12**  MR AARON KEITH KING

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | ████ | Gender: | |
| Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 - 0387 | | |
| Phone: | | | |

**RECORD 13**  MR AARON KEITH KING

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | ████ | Gender: | |
| Address: | PO BOX 21416, BATON ROUGE, LA 70894 - 1416 | | |
| Phone: | 2253573349 | | |

**RECORD 14**  AARON KING

| Date of Birth: | ████ | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | | Gender: | M |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | |
| Phone: | | | |

**RECORD 15**  AARON KING

| Date of Birth: | ████ | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | | Gender: | M |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | |
| Phone: | 7137341955 | | |

11/19/2020

**SECTION 2:**
## Address Characteristic Record

This section contains property characteristics for the addresses in the Consumer's file. Please contact LexisNexis for source details for records within this section.

RECORD **1**   6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| | | | |
|---|---|---|---|
| Vanity City: | HOUSTON | County Name: | HARRIS |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 18 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2020-10-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

RECORD **2**   6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C015 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2020-10-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

RECORD **3**   6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C027 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2019-08-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

11/19/2020

---

RECORD **4**    6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| | | | |
|---|---|---|---|
| Vanity City: | HOUSTON | County Name: | HARRIS |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 18 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

---

RECORD **5**    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C027 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

---

RECORD **6**    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C030 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-02-15 | | |

Other Address Details:

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

---

RECORD **7**    6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| | | | |
|---|---|---|---|
| Vanity City: | HOUSTON | County Name: | HARRIS |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 09 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |

11/19/2020

| Date Last Certified by USPS: | 2013-02-15 |
|---|---|

| Other Address Details: | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 8**    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 06 | Route Number: | C030 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2012-12-15 | | |

| Other Address Details: | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

This section contains Automated Valuation Models (AVMs) for the addresses on your file.

**RECORD 9**    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 1231715 | $88,455 | $95,200 | $0 |

**RECORD 10**    6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 790300340012 | $54,068 | $51,315 | $27,029 |

**SECTION 3:**

# Inquiry Records

The following inquiries are shared with companies that view your Consumer file, may be used in credit scoring and may impact a credit rating. The purpose of each inquiry is noted below under Inquiry Permissible Purpose and may include applying for credit or financing, debt collection activities, or tenant screening.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
|---|---|---|
| 20200918 | Credit Application | ██████████████████████████ |
| 20200814 | Credit Application | ███████████████████████████████ ████████████████████ |
| 20200327 | Credit Application | █████████████████ |

11/19/2020

| | | |
|---|---|---|
| | ███████████████ | |
| 20200327 | Credit Application | ████████████████████████ |

# Military Lending Act Covered Borrower Status

This status indicates whether you are considered an active military service member, spouse of a service member, or a dependent of a service member as maintained by the Department of Defense. LexisNexis is an authorized reseller of this data provided by Equifax Information Services LLC and does not retain a copy of that information in your file. In order to see what information Equifax has on you, please contact them directly at 800-203-7843; PO Box 105873 Atlanta GA 30374; www.equifax.com.



# FREQUENTLY ASKED QUESTIONS

**Q: Can I get an exact copy of the report my insurance company received?**
**A:** Information may be updated daily. Therefore, we have provided you with a copy of your report as it currently exists, using the search criteria used by your insurance company.

**Q: Why was my insurance canceled? OR Why was my premium increased?**
**A:** Only your insurance agent or company representative can answer these questions. LexisNexis is not involved in the insurance company's decision-making process. Our only role is to provide information to the insurance company so they can properly assess each risk according to their individual criteria.

**Q: Who has access to information about me?**
**A:** The federal Fair Credit Reporting Act allows, among other things, a consumer reporting agency to provide a consumer report to a person who intends to use the information in connection with the underwriting of insurance involving the consumer. When you apply for insurance, you give the insurance company a permissible purpose to access information necessary in the underwriting process. An insurance company may obtain information from an outside source (such as an information company) and inform you of the name of the outside source. LexisNexis provides consumer reports only to persons who have permissible purpose and who have signed an agreement acknowledging their responsibilities in ordering and using consumer information.

**Q: What information is provided to the insurance company?**
**A:** LexisNexis® Risk Solutions Inc. enables insurance companies to access and use prior loss information in the underwriting process. Each month, participating insurers submit loss information to LexisNexis. Subsequently, insurance companies request this data by forwarding search criteria such as an insurance applicant's name, date of birth, and driver's license number. LexisNexis searches its database for information that matches the requested search criteria. A report is then generated and forwarded to the insurer. When you or your insurance company receive a report, it includes all loss accessed by the search criteria which were reported to us within **seven years** of the date of the request. The report is not a recommendation; insurance companies utilize prior loss information in accordance with their own underwriting guidelines.

**Q: Who do I contact if the Search Request information on my report is incorrect?**
**A:** Contact your insurance company to correct inaccurate search request information. It is provided to LexisNexis by the insurance company.

**Q: What does the Inquiry History section of the report tell me?**
**A:** The Inquiry History section of the report provides a list of all insurance carriers that have requested this type of report about you within the past two years.

**Q: If I believe the information on my report is incorrect, can I get it corrected?**
**A:** If you believe there are items you believe to be incorrect, you have the right to contact LexisNexis and request the claim or policy record be disputed with the insurance company who provided the information. Also you have the right to add a statement of explanation to any claim or policy record. The statement will be displayed on all future reports each time the claim or policy record is reported.

## FREQUENTLY ASKED QUESTIONS - Continued

**Q: How do I contact you if I have questions about my report or want to correct information on my report?**
**A:** If you have any further questions or there are items you believe to be incorrect, you may contact LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011.  The LexisNexis Risk Solutions Consumer Center's hours of operation are Monday - Friday form 8:00 A.M. to 7:00 P.M. Eastern Time.  In an effort to protect your privacy and deliver prompt service, please have the numbers located at the top of your report page accessible when you call our support number.

If you need to contact us via mail, please provide any correspondence to:

> LexisNexis Consumer Center
> P. O. Box 105108
> Atlanta, GA 30348-5108

**Q: What do I need to provide you to correct information on my report?**
**A:** When you contact the LexisNexis Consumer Center please provide the following information:

- The Consumer Number and the Reference Number listed at the top of the report.
- The claim or policy number and the insurance company name associated with the information you wish to correct.
- Whether you want to dispute the information or add a statement to explain the claim or policy record.
- If you are disputing information provide a brief description of the facts as you know them.
- If you are adding a statement to the information, in 100 words or less, what the statement should reflect.

**Q: What happens when I ask for a dispute or statement regarding my report?**
**A:** The LexisNexis Consumer Center will help you clarify or amend your report.

When disputing information:
- We will verify the information with the reporting insurance company.
- Make any necessary changes to our database.
- Notify you of the results within 30 days.

Once the investigation of the disputed information is completed, at your request we will:
- Send the revised report to any person/entity specifically designated by you who has, within the last six months, received a copy of your report.
- Provide you with a description of the procedures used to determine the accuracy and completeness of the disputed information.

When requesting a statement be added:
- We will add the statement to the claim or policy record.
- The statement will be displayed on all future reports each time the claim or policy record is reported.

## CONSUMER CREDIT FILE RIGHTS UNDER STATE AND FEDERAL LAW

**You have a right to obtain a copy of your credit file from a consumer credit reporting agency. You may be charged a reasonable fee not exceeding eight dollars ($8). There is no fee, however, if you have been turned down for credit, employment, insurance, or a rental dwelling because of information in your credit report within the preceding 60 days. The consumer credit reporting agency must provide someone to help you interpret the information in your credit file.**

**You have a right to dispute inaccurate information by contacting the consumer credit reporting agency directly. However, neither you nor any credit repair company or credit service organization has the right to have accurate, current, and verifiable information removed from your credit report. Under the Federal Fair Credit Reporting Act, the consumer credit reporting agency must remove accurate, negative information from your report only if it is over seven years old. Bankruptcy information can be reported for 10 years.**

**If you have notified a consumer credit reporting agency in writing that you dispute the accuracy of information in your file, the consumer credit reporting agency must then, within 30 business days, reinvestigate and modify or remove inaccurate information. The consumer credit reporting agency may not charge a fee for this service. Any pertinent information and copies of all documents you have concerning an error should be given to the consumer credit reporting agency.**

**If reinvestigation does not resolve the dispute to your satisfaction, you may send a brief statement to the consumer credit reporting agency to keep in your file, explaining why you think the record is inaccurate. The consumer credit reporting agency must include your statement about disputed information in a report it issues about you.**

**You have a right to receive a record of all inquiries relating to a credit transaction initiated in 12 months preceding your request. This record shall include the recipients of any consumer credit report.**

**You may request in writing that the information contained in your file not be provided to a third party for marketing purposes.**

**You have a right to place a "security alert" in your credit report, which will warn anyone who receives information in your credit report that your identity may have been used without your consent. Recipients of your credit report are required to take reasonable steps, including contacting you at the telephone number you may provide with your security alert, to verify your identity prior to lending money, extending credit, or completing the purchase, lease, or rental of goods or services. The security alert may prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that taking advantage of this right may delay or interfere with the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or cellular phone or other new account, including an extension of credit at point of sale. If you place a security alert on your credit report, you have a right to obtain a free copy of your credit report at the time the 90-day security alert period expires. A security alert may be requested by calling the following toll-free telephone number: 1-800-831-2578. California consumers also have the right to obtain a "security freeze".**

You have a right to place a "security freeze" on your credit report, which will prohibit a consumer credit reporting agency from releasing any information in your credit report without your express authorization.  A security freeze must be requested in writing by mail.  The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent.  However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or cellular phone or other new account, including an extension of credit at point of sale.  When you place a security freeze on your credit report, you will be provided a personal identification number or password to use if you choose to remove the freeze on your credit report or authorize the release of your credit report for a specific party or period of time after the freeze is in place.  To provide that authorization you must contact the consumer credit reporting agency and provide all of the following:

1. **The personal identification number or password.**

2. **Proper identification to verify your identity.**

3. **The proper information regarding the third party who is to receive the credit report or the period of time for which the report shall be available to users of the credit report.**

A consumer credit reporting agency must authorize the release of your credit report no later than three business days after receiving the above information.

A security freeze does not apply when you have an existing account and a copy of your report is requested by your existing creditor or its agents or affiliates for certain types of account review, collection, fraud control, or similar activities.

If you are actively seeking credit, you should understand that the procedures involved in lifting a security freeze may slow your application for credit.  You should plan ahead and lift a freeze, either completely if you are shopping around, or specifically for a certain creditor, before applying for new credit.

A consumer credit reporting agency may not charge a fee to a consumer for placing or removing a security freeze if the consumer is a victim of identity theft and submits a copy of a valid police report or valid Department of Motor Vehicles investigative report.  A person 65 years of age or older with proper identification shall not be charged a fee for placing an initial security freeze, but may be charged a fee of no more than five dollars ($5) for lifting, removing, or replacing a security freeze.  All other consumers may be charged a fee of no more than ten dollars ($10) for each of these steps.

You have a right to bring civil action against anyone, including a consumer credit reporting agency, who improperly obtains access to a file, knowingly or willfully misuses file data, or fails to correct inaccurate file data.

If you are a victim of identity theft and provide to a consumer credit reporting agency a copy of a valid police report or a valid investigative report made by a Department of Motor Vehicles

investigator with peace officer status describing your circumstances, the following shall apply:

1. **You have a right to have any information you list on the report as allegedly fraudulent promptly blocked so that the information cannot be reported. The information will be unblocked only if (A) the information you provide is a material misrepresentation of the facts, (B) you agree that the information is blocked in error, or (C) you knowingly obtained possession of goods, services, or moneys as a result of the blocked transactions. If blocked information is unblocked, you will be promptly notified.**
2. **You have a right to receive, free of charge and upon request, one copy of your credit report each month for up to 12 consecutive months.**

## IMPORTANT NOTICE UNDER CA LAW

**LexisNexis does not guarantee the accuracy or truthfulness of the information in this report as to the subject of the investigation, but only that it is accurately copied from public records.  Information generated as a result of identity theft, including evidence of criminal activity, may be inaccurately associated with the consumer who is the subject of this report. Client agrees and certifies that its ordering of and use of this report is in strict compliance with any applicable local, state, and federal laws and regulations.**

**In California, as a investigative consumer reporting agency (ICRA), LexisNexis shall provide a consumer seeking to obtain a copy of a report or making a request to review a file, a written notice in simple, plain English and Spanish setting forth the terms and conditions of his or her right to receive all disclosures under California law.**

| TERMS AND CONDITIONS OF CONSUMER'S RIGHT TO RECEIVE DISCLOSURES UNDER CA CIVIL CODE |
| --- |

Under California Civil Code, you are entitled to find out from LexisNexis what is in LexisNexis' file about you with proper identification, as follows:

•       In person, by visual inspection of your file during normal business hours and on reasonable notice.  You also may request a copy of the information in person.  LexisNexis may not charge you more than the actual copying costs for providing you with a copy of your file.

•       A summary of all information contained in the LexisNexis' file on you that is required to be provided by the California Civil Code will be provided to you via telephone, if you have made a written request, with proper identification, for telephone disclosure, and the toll charge, if any, for the telephone call is prepaid by or charged directly to you.

•       By requesting a copy be sent to a specified addressee by certified mail.  ICRAs complying with requests for certified mailings shall not be liable for disclosures to third parties caused by mishandling of mail after such mailings leave the ICRAs.

"Proper Identification" includes documents such as a valid driver's license, social security account number, military identification card, and credit cards.  Only if you cannot identify yourself with such information may LexisNexis require additional information concerning your employment and personal or family history in order to verify your identity. LexisNexis will provide trained personnel to explain any information furnished to you and will provide a written explanation of any coded information contained in files maintained on you.  This written explanation will be provided whenever a file is provided to you for visual inspection.  You may be accompanied by one other person of your choosing, who must furnish reasonable identification.  LexisNexis may require you to furnish a written statement granting permission to LexisNexis to discuss your file in such person's presence.

All items of information in LexisNexis' file shall be available for inspection, except that the sources of information acquired solely for use in preparing an investigative consumer report and actually used for no other purpose will not be disclosed. Upon your request, LexisNexis will also disclose the name, address and telephone number of any recipients of an investigative consumer report about you that LexisNexis has furnished within the three-year period preceding the request. LexisNexis will also disclose the dates, original payees, and amounts of any checks or charges upon which is based any adverse characterization of you, included in the file at the time of the disclosure.

LexisNexis may charge you a fee up to $8 for the disclosure and must notify you of any fee prior to the disclosure. LexisNexis may not impose a fee for providing you with a revised report after a reinvestigation of disputed information.  You have the right to request that an ICRA provide the above information to you once during any 12-month period without charge if you certify in writing that you: (1) are unemployed and intends to apply for employment in the 60-day period beginning on the date the certification is made, (2) are a recipient of public welfare assistance, or (3) has reason to believe that the file on the consumer at the investigative consumer reporting agency contains inaccurate information due to fraud.

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.*

# A Summary of Your Rights Under the Fair Credit Reporting Act

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under FCRA. **For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, DC 20552.**

- **You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment – or to take another adverse action against you – must tell you, and must give you the name, address, and phone number of the agency that provided the information.

- **You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

  - a person has taken adverse action against you because of information in your credit report;
  - you are the victim of identity theft and place a fraud alert in your file;
  - your file contains inaccurate information as a result of fraud;
  - you are on public assistance;
  - you are unemployed but expect to apply for employment within 60 days.

  In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

- **You have the right to ask for a credit score.** Credit scores are numerical summaries of your credit-worthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

- **You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

- **Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete, or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

- **Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

- **Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need – usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

- **You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

- **You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address form the lists these offers are based on. You may opt out with the nationwide credit bureaus at 1-888-5-OPTOUT (1-888-567-8688).

- The following FCRA right applies with respect to nationwide consumer reporting agencies:

   **Consumers Have the Right To Obtain a Security Freeze**

   **You have a right to place a "security freeze" on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization.** The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

   As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost. An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

   A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

- **You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency

violates the FCRA, you may be able to sue in state or federal court.

- **Identity theft victims and active duty military personnel have additional rights.** For more information, visit www.consumerfinance.gov/learnmore.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For information about your federal rights, contact:**

| TYPE OF BUSINESS: | CONTACT: |
|---|---|
| 1.a. Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates<br><br>b. Such affiliates that are not banks, savings associations, or credit unions also should list, in addition to the CFPB: | a. Consumer Financial Protection Bureau<br>1700 G Street, N.W.<br>Washington, DC 20552<br><br>b. Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, N.W.<br>Washington, DC 20580<br>(877) 382-4357 |
| 2. To the extent not included in item 1 above:<br>a. National banks, federal savings associations, and federal branches and federal agencies of foreign banks<br><br>b. State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and Insured State Branches of Foreign Banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act.<br><br>c. Nonmember Insured Banks, Insured State Branches of Foreign Banks, and insured state savings associations<br><br>d. Federal Credit Unions | a. Office of the Comptroller of the Currency<br>Customer Assistance Group<br>1301 McKinney Street, Suite 3450<br>Houston, TX 77010-9050<br><br>b. Federal Reserve Consumer Help Center<br>P.O. Box 1200<br>Minneapolis, MN 55480<br><br>c. FDIC Consumer Response Center<br>1100 Walnut Street, Box #11<br>Kansas City, MO 64106<br><br>d. National Credit Union Administration<br>Office of Consumer Financial Protection (OCFP)<br>Division of Consumer Compliance Policy and Outreach<br>1775 Duke Street<br>Alexandria, VA 22314 |
| 3. Air carriers | Asst. General Counsel for Aviation Enforcement & Proceedings<br>Aviation Consumer Protection Division<br>Department of Transportation<br>1200 New Jersey Avenue, S.E.<br>Washington, DC 20590 |
| 4. Creditors Subject to the Surface Transportation Board | Office of Proceedings, Surface Transportation Board<br>Department of Transportation<br>395 E Street, S.W.<br>Washington, DC 20423 |
| 5. Creditors Subject to the Packers and Stockyards Act, 1921 | Nearest Packers and Stockyards Administration area supervisor |
| 6. Small Business Investment Companies | Associate Deputy Administrator for Capital Access<br>United States Small Business Administration<br>409 Third Street, S.W., Suite 8200<br>Washington, DC 20416 |
| 7. Brokers and Dealers | Securities and Exchange Commission<br>100 F Street, N.E.<br>Washington, DC 20549 |
| 8. Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations | Farm Credit Administration<br>1501 Farm Credit Drive<br>McLean, VA 22102-5090 |
| 9. Retailers, Finance Companies, and All Other Creditors Not Listed Above | Federal Trade Commission<br>Consumer Response Center<br>600 Pennsylvania Avenue, N.W.<br>Washington, DC 20580<br>(877) 382-4357 |

# Exhibit B

From:  Aaron King                                        Date: March 29, 2021
       PO Box 420387
       San Francisco, CA 94142
       email: aaron7mail@yahoo.com

To:    LexisNexis Consumer Center
       PO Box 105108
       Atlanta, GA 30348-5108

Re:    Request for Sources (Providers) of Records As Attached to My File &
       Request for Dates the Records Were Attached to My File

Dear **LexisNexis:**

      LexisNexis, thank you for providing disclosure of my file pursuant FCRA. I'm doing a
general review, search and maintenance of my records seeking to clarify information for my
employers and creditors. When I review the disclosure, I don't see the sources (providers) of the
information as required by FCRA. In addition, I don't see the dates showing when the
information became part of my file, also as required by the FCRA. Will you help? I've enclosed
a copy of the file as I received it. I've highlighted information for which the sources (providers)
and dates of attachment need to be provided. The table on the next pages is a summary of the
information for which the sources (providers) and dates are missing. If you have any questions,
feel free to contact me through email. My mailing and email addresses are at the top of this page.
If you would like to send the information through email as an attachment, that would be great as
well.

Thank you,

Aaron King

enc.   Nov 19, 2020 Cover Letter
       FCRA Disclosure (8 pages)

**Table 1 - Identifying Missing Source & Date Information** ↓

| PAGE | SECTION | RECORD | SOURCE & DATE INFORMATION NEEDED FOR THE FOLLOWING INFORMATION WITHIN THE RECORD |
|---|---|---|---|
| 2 | Section 1 | Record 1 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 2 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 3 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 4 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 5 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 6 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 7 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 8 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 9 | • Name<br>• Address<br>• Phone |

Continued Next Page

| PAGE | SECTION | RECORD | SOURCE & DATE INFORMATION NEEDED FOR THE FOLLOWING INFORMATION WITHIN THE RECORD |
|---|---|---|---|
| 4 | Section 1 | Record 10 | • Name<br>• Date of Birth<br>• Address |
| 4 | Section 1 | Record 11 | • Name<br>• Date of Birth<br>• Address |
| 4 | Section 1 | Record 12 | • Name<br>• Date of Birth<br>• Address |
| 4 | Section 1 | Record 13 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 4 | Section 1 | Record 14 | • Name<br>• Address |
| 4 | Section 1 | Record 15 | • Name<br>• Address<br>• Phone |
| 5 | Section 2 | Record 1 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |
| 5 | Section 2 | Record 2 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 5 | Section 2 | Record 3 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 6 | Section 2 | Record 4 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |
| 6 | Section 2 | Record 5 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 6 | Section 2 | Record 6 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 6 | Section 2 | Record 7 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |
| 7 | Section 2 | Record 8 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 7 | Section 2 | Record 9 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 7 | Section 2 | Record 10 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |



# LexisNexis®

**LexisNexis Consumer Center**

Consumer Number: 23106575

Case Number: 148176475

November 19. 2020

AARON KING
PO BOX 420387
SAN FRANCISCO, CA 94142

Dear: AARON KING

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/LYVCTPW

You will be asked to enter the following PIN, once you access the URL – 20VCKMV

Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or toll-free number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate" information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this

# Table of Contents

Identification Records                                    2

Address Characteristic Record                            5

Inquiry Records                                          7

# Report Introduction

The following information was provided to the LexisNexis Consumer Center by the individual ordering the report for identification and contact purposes.

## AARON KING

| Maiden Name: | | Contact Information: | |
|---|---|---|---|
| Social Security Number: | ▮ | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Date of Birth: | ▮ | • Country: | USA |
| Gender: | | • Phone Number: | (650) 274-9021 |
| Current Driver License Number: | XXXXX654 | • Email Address: | |
| Current Driver License State: | CA | Alternate Contact Information: | |
| State of Residency: | CA | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Prior Driver License Number: | | • Country: | USA |
| Prior Driver License State: | | • Phone Number: | (650) 274-9021 |

# Consumer Statements, Freeze, Alert Activity

The following are Consumer Statements, Security Freeze(s) or alerts the Consumer has requested be added to their file. The date placed is when the statement flag or alert was created. The active flag indicates if the flag or alert appears on the Consumer report. Consumer Statements remain on the file until the Consumer requests to have them removed.

**Consumer Statement**    No Statement on File

| Consumer Alert | Security Freeze | Identity Theft | Security Fraud Alert |
|---|---|---|---|
| Active (Yes/No) | No | No | No |
| Date Placed | | | |

## SECTION 1:
# Identification Records

This section contains current and historical identity records based on information provided to LexisNexis by a variety of sources. Information contained in each record within this section may have been contributed at different points in time from different sources all of which are disclosed in this report.

Note: The field LexID is the Consumer's unique identifier.

| LexID | XXXXXX5253 | | |
|---|---|---|---|

| RECORD 1 | MR AARON K KING | | |
|---|---|---|---|
| | Date of Birth: | ▮ | Date of Death:  0/0/0 |
| | Social Security Number: | ▮ | Gender: |

**11/19/2020**

| | |
|---|---|
| Address: | 3600 HIGHLAND RD, BATON ROUGE, LA 70893 |
| Phone: | |

## RECORD 2    MR AARON K KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | 3600 HIGHLAND RD 2141 2141, BATON ROUGE, LA 70894 | | |
| Phone: | 2253573349 | | |

## RECORD 3    MR AARON K KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | LSU HOUSING, BATON ROUGE, LA | | |
| Phone: | | | |

## RECORD 4    MR AARON KEITH KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | PO BOX 21416, BATON ROUGE, LA 70894 - 1416 | | |
| Phone: | 2253573349 | | |

## RECORD 5    MR AARON KEITH KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306 | | |
| Phone: | 2253573349 | | |

## RECORD 6    MR AARON K KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | 7078 VAN GOGH AVE APT 4, BATON ROUGE, LA 70806 - 2881 | | |
| Phone: | 3881251 | | |

## RECORD 7    MR AARON K KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | PO BOX 2141, BATON ROUGE, LA 70821 - 2141 | | |
| Phone: | | | |

## RECORD 8    MR AARON K KING

| | | | |
|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉ | Date of Death: | 0/0/0 |
| Social Security Number: | ▉▉▉▉▉ | Gender: | |
| Address: | 3033 JULY ST APT, BATON ROUGE, LA 70808 - 2072 | | |
| Phone: | | | |

## RECORD 9    MR AARON KING

**11/19/2020**

| Date of Birth: | ███████ | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | |
| Phone: | 7137341955 | | |

**RECORD 10**    **MR AARON K KING**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | |
| Address: | 3600 HIGHLAND RD 2141, BATON ROUGE, LA 70894 | | |
| Phone: | | | |

**RECORD 11**    **MR AARON KEITH KING**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | |
| Address: | 765 GEARY ST APT, SAN FRANCISCO, CA 94109 - 7360 | | |
| Phone: | | | |

**RECORD 12**    **MR AARON KEITH KING**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | |
| Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 - 0387 | | |
| Phone: | | | |

**RECORD 13**    **MR AARON KEITH KING**

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | |
| Address: | PO BOX 21416, BATON ROUGE, LA 70894 - 1416 | | |
| Phone: | 2253573349 | | |

**RECORD 14**    **AARON KING**

| Date of Birth: | ███████ | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | M |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | |
| Phone: | | | |

**RECORD 15**    **AARON KING**

| Date of Birth: | ███████ | Date of Death: | 0/0/0 |
| Social Security Number: | ███████ | Gender: | M |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | |
| Phone: | 7137341955 | | |

**SECTION 2:**
# Address Characteristic Record

This section contains property characteristics for the addresses in the Consumer's file. Please contact LexisNexis for source details for records within this section.

**RECORD 1**    ## 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| | | | |
|---|---|---|---|
| Vanity City: | HOUSTON | County Name: | HARRIS |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 18 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2020-10-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 2**    ## 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C015 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2020-10-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 3**    ## 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C027 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2019-08-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**11/19/2020**

**RECORD 4**   6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| Vanity City: | HOUSTON | County Name: | HARRIS |
|---|---|---|---|
| **Residential or Business:** | Residential | **College Address:** | No |
| **Congressional District Number:** | 18 | **Route Number:** | C008 |
| **Address Type:** | SFDU - Single Family Dwelling | | |
| **Date Last Certified by USPS:** | 2013-06-15 | | |

| **Other Address Details:** | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 5**   6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
|---|---|---|---|
| **Residential or Business:** | Residential | **College Address:** | No |
| **Congressional District Number:** | 02 | **Route Number:** | C027 |
| **Address Type:** | SFDU - Single Family Dwelling | | |
| **Date Last Certified by USPS:** | 2013-06-15 | | |

| **Other Address Details:** | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 6**   6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
|---|---|---|---|
| **Residential or Business:** | Residential | **College Address:** | No |
| **Congressional District Number:** | 02 | **Route Number:** | C030 |
| **Address Type:** | SFDU - Single Family Dwelling | | |
| **Date Last Certified by USPS:** | 2013-02-15 | | |

| **Other Address Details:** | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 7**   6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| Vanity City: | HOUSTON | County Name: | HARRIS |
|---|---|---|---|
| **Residential or Business:** | Residential | **College Address:** | No |
| **Congressional District Number:** | 09 | **Route Number:** | C008 |
| **Address Type:** | SFDU - Single Family Dwelling | | |

| Date Last Certified by USPS: | 2013-02-15 | | |
| --- | --- | --- | --- |
| **Other Address Details:** | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

**RECORD 8**  6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| --- | --- | --- | --- |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 06 | Route Number: | C030 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2012-12-15 | | |
| **Other Address Details:** | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

This section contains Automated Valuation Models (AVMs) for the addresses on your file.

**RECORD 9**  6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Parcel Identification Number | Current | One Year | Five Year |
| --- | --- | --- | --- |
| 1231715 | $88,455 | $95,200 | $0 |

**RECORD 10**  6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| Parcel Identification Number | Current | One Year | Five Year |
| --- | --- | --- | --- |
| 790300340012 | $54,068 | $51,315 | $27,029 |

## SECTION 3:
# Inquiry Records

The following inquiries are shared with companies that view your Consumer file, may be used in credit scoring and may impact a credit rating. The purpose of each inquiry is noted below under Inquiry Permissible Purpose and may include applying for credit or financing, debt collection activities, or tenant screening.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
| --- | --- | --- |
| 20200918 | Credit Application | ███████████████████████████ |
| 20200814 | Credit Application | ███████████████████████████████████ |
| 20200327 | Credit Application | ███████████████ |

**11/19/2020**

| | | | |
|---|---|---|---|
| 20200327 | Credit Application | ███████████████ | |

## Military Lending Act Covered Borrower Status

This status indicates whether you are considered an active military service member, spouse of a service member, or a dependent of a service member as maintained by the Department of Defense. LexisNexis is an authorized reseller of this data provided by Equifax Information Services LLC and does not retain a copy of that information in your file. In order to see what information Equifax has on you, please contact them directly at 800-203-7843; PO Box 105873 Atlanta GA 30374; www.equifax.com.



PO Box 420387
San Francisco, CA
94142

RECEIVED

APR 06 2021

BY

U.S. POSTAGE PAID
FCM LETTER
SAN FRANCISCO, CA
94111
MAR 29, 21
AMOUNT
**$0.95**
R2305P150698-12

1000      30348

Lexis Nexis Consumer Cen
PO Box 105108
Atlanta, GA
30348-510

# Exhibit C

From:  Aaron King                                          Date: June 22, 2021
       PO Box 420387
       San Francisco, CA 94142
       email: aaron7mail@yahoo.com

To:    LexisNexis Consumer Center
       PO Box 105108
       Atlanta, GA 30348-5108
       CERTIFIED/RETURN RECEIPT

Re:    *** SECOND REQUEST ***
       Request for Sources (Providers) of Records As Attached to My File &
       Request for Dates the Records Were Attached to My File

Dear **LexisNexis:**

       This is my second request for information pursuant FCRA. I sent a request on March 29,
2021, but LexisNexis has not provided any information as requested. I'm doing a general review,
search   and maintenance of my records seeking to clarify information for my employers,
creditors and underwriters. When I review the disclosure, I don't see the sources (providers) of
the information as required by FCRA. In addition, I don't see the dates showing when the
information became part of my file, also as required by the FCRA. Will you help? I've enclosed
a copy of the file as I received it. I've highlighted information for which the sources (providers)
and dates of attachment need to be provided. The table on the next pages is a summary of the
information for which the sources (providers) and dates are missing. If you have any questions,
feel free to contact me through email regarding this matter. My mailing and email addresses are
at the top of this page. If you would like to send the information to me as an email attachment,
that would be great as well.

Thank you,

Aaron King

enc.   Nov 19, 2020 Cover Letter (2 pages)
       FCRA Disclosure (8 pages)

**Table 1 - Identifying Missing Source & Date Information**

| PAGE | SECTION | RECORD | SOURCE & DATE INFORMATION NEEDED FOR THE FOLLOWING INFORMATION WITHIN THE RECORD |
|------|---------|--------|---------------------------------------------------------------------------------|
| 2 | Section 1 | Record 1 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 2 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 3 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 4 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 5 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 6 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 3 | Section 1 | Record 7 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 8 | • Name<br>• Date of Birth<br>• Address |
| 3 | Section 1 | Record 9 | • Name<br>• Address<br>• Phone |

Continued Next Page

| PAGE | SECTION | RECORD | SOURCE & DATE INFORMATION NEEDED FOR THE FOLLOWING INFORMATION WITHIN THE RECORD |
|---|---|---|---|
| 4 | Section 1 | Record 10 | • Name<br>• Date of Birth<br>• Address |
| 4 | Section 1 | Record 11 | • Name<br>• Date of Birth<br>• Address |
| 4 | Section 1 | Record 12 | • Name<br>• Date of Birth<br>• Address |
| 4 | Section 1 | Record 13 | • Name<br>• Date of Birth<br>• Address<br>• Phone |
| 4 | Section 1 | Record 14 | • Name<br>• Address |
| 4 | Section 1 | Record 15 | • Name<br>• Address<br>• Phone |
| 5 | Section 2 | Record 1 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |
| 5 | Section 2 | Record 2 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 5 | Section 2 | Record 3 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 6 | Section 2 | Record 4 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |
| 6 | Section 2 | Record 5 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 6 | Section 2 | Record 6 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 6 | Section 2 | Record 7 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |
| 7 | Section 2 | Record 8 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 7 | Section 2 | Record 9 | Address: 6747 Dalark Dr, Baton Rouge, LA 70812-1306 |
| 7 | Section 2 | Record 10 | Address: 6046 Kenilwood Dr, Houston, TX 77033-1314 |

 LexisNexis®



November 19, 2020


AARON KING
PO BOX 420387
SAN FRANCISCO, CA 94142



Dear: AARON KING

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and ealthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/LYVCTPW

You will be asked to enter the following PIN, once you access the URL – 20VCKMV

Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or toll-free number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based ɔn the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate" information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this



mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit https://risk.lexisnexis.com/consumer-and-data-access-policies or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

# Table of Contents

Identification Records                                    2

Address Characteristic Record                            5

Inquiry Records                                          7

RPT-LNCDR-10-19a

Total Pages  3  of  20

11/19/2020



# Report Introduction

The following information was provided to the LexisNexis Consumer Center by the individual ordering the report for identification and contact purposes.

## AARON KING

| Maiden Name: | | Contact Information: | |
|---|---|---|---|
| Social Security Number: | ▮ | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Date of Birth: | ▮ | • Country: | USA |
| Gender: | | • Phone Number: | (650) 274-9021 |
| Current Driver License Number: | XXXXX654 | • Email Address: | |
| Current Driver License State: | CA | Alternate Contact Information: | |
| State of Residency: | CA | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Prior Driver License Number: | | • Country: | USA |
| Prior Driver License State: | | • Phone Number: | (650) 274-9021 |

# Consumer Statements, Freeze, Alert Activity

The following are Consumer Statements, Security Freeze(s) or alerts the Consumer has requested be added to their file. The date placed is when the statement flag or alert was created. The active flag indicates if the flag or alert appears on the Consumer report. Consumer Statements remain on the file until the Consumer requests to have them removed.

Consumer Statement    No Statement on File

| Consumer Alert | Security Freeze | Identity Theft | Security Fraud Alert |
|---|---|---|---|
| Active (Yes/No) | No | No | No |
| Date Placed | | | |

## SECTION 1:
## Identification Records

This section contains current and historical identity records based on information provided to LexisNexis by a variety of sources. Information contained in each record within this section may have been contributed at different points in time from different sources all of which are disclosed in this report.

Note: The field LexID is the Consumer's unique identifier.

| LexID | XXXXXX5253 | | |
|---|---|---|---|
| RECORD 1 | MR AARON K KING | | |
| | Date of Birth: | ▮ | Date of Death: 0/0/0 |
| | Social Security Number: | ▮ | Gender: |

11/19/2020



| Address: | 3600 HIGHLAND RD, BATON ROUGE, LA 70893 | | |
| --- | --- | --- | --- |
| Phone: | | | |

**RECORD 2**   **MR AARON K KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | 3600 HIGHLAND RD 2141 2141, BATON ROUGE, LA 70894 | | |
| Phone: | 2253573349 | | |

**RECORD 3**   **MR AARON K KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | LSU HOUSING, BATON ROUGE, LA | | |
| Phone: | | | |

**RECORD 4**   **MR AARON KEITH KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | PO BOX 21416, BATON ROUGE, LA 70894 - 1416 | | |
| Phone: | 2253573349 | | |

**RECORD 5**   **MR AARON KEITH KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306 | | |
| Phone: | 2253573349 | | |

**RECORD 6**   **MR AARON K KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | 7078 VAN GOGH AVE APT 4, BATON ROUGE, LA 70806 - 2881 | | |
| Phone: | 3881251 | | |

**RECORD 7**   **MR AARON K KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | PO BOX 2141, BATON ROUGE, LA 70821 - 2141 | | |
| Phone: | | | |

**RECORD 8**   **MR AARON K KING**

| Date of Birth: | | Date of Death: | 0/0/0 |
| --- | --- | --- | --- |
| Social Security Number: | | Gender: | |
| Address: | 3033 JULY ST APT, BATON ROUGE, LA 70808 - 2072 | | |
| Phone: | | | |

**RECORD 9**   **MR AARON KING**

11/19/2020



| Date of Birth: | ████████ | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | | |
| Phone: | 7137341955 | | | |

**RECORD 10    MR AARON K KING**

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | ████████ | | Gender: | |
| Address: | 3600 HIGHLAND RD 2141, BATON ROUGE, LA 70894 | | | |
| Phone: | | | | |

**RECORD 11    MR AARON KEITH KING**

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | ████████ | | Gender: | |
| Address: | 765 GEARY ST APT, SAN FRANCISCO, CA 94109 - 7360 | | | |
| Phone: | | | | |

**RECORD 12    MR AARON KEITH KING**

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | ████████ | | Gender: | |
| Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 - 0387 | | | |
| Phone: | | | | |

**RECORD 13    MR AARON KEITH KING**

| Date of Birth: | 0/X/0 | | Date of Death: | 0/0/0 |
| Social Security Number: | ████████ | | Gender: | |
| Address: | PO BOX 21416, BATON ROUGE, LA 70894 - 1416 | | | |
| Phone: | 2253573349 | | | |

**RECORD 14    AARON KING**

| Date of Birth: | ████████ | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | M |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | | |
| Phone: | | | | |

**RECORD 15    AARON KING**

| Date of Birth: | ████████ | | Date of Death: | 0/0/0 |
| Social Security Number: | | | Gender: | M |
| Address: | 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314 | | | |
| Phone: | 7137341955 | | | |

11/19/2020



## SECTION 2:
# Address Characteristic Record

This section contains property characteristics for the addresses in the Consumer's file. Please contact LexisNexis for source details for records within this section.

### RECORD 1    6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| Vanity City: | HOUSTON | County Name: | HARRIS |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 18 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2020-10-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

### RECORD 2    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C015 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2020-10-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

### RECORD 3    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C027 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2019-08-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

11/19/2020

### RECORD 4 — 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| | | | |
|---|---|---|---|
| Vanity City: | HOUSTON | County Name: | HARRIS |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 18 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

### RECORD 5 — 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C027 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-06-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

### RECORD 6 — 6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| | | | |
|---|---|---|---|
| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 02 | Route Number: | C030 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2013-02-15 | | |

**Other Address Details:**

| | | | |
|---|---|---|---|
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

### RECORD 7 — 6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| | | | |
|---|---|---|---|
| Vanity City: | HOUSTON | County Name: | HARRIS |
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 09 | Route Number: | C008 |
| Address Type: | SFDU - Single Family Dwelling | | |

11/19/2020

| Date Last Certified by USPS: | 2013-02-15 | | |
|---|---|---|---|
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Other |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

RECORD 8    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Vanity City: | BATON ROUGE | County Name: | EAST BATON ROUGE |
|---|---|---|---|
| Residential or Business: | Residential | College Address: | No |
| Congressional District Number: | 06 | Route Number: | C030 |
| Address Type: | SFDU - Single Family Dwelling | | |
| Date Last Certified by USPS: | 2012-12-15 | | |
| Other Address Details: | | | |
| • Vacancy Indicator: | No | • Dwelling Type: | street |
| • Do Not Deliver Status: | No | • Mail Usage: | Residential Curbline |
| • Delivery Inactive: | No | • Seasonal Indicator: | No |
| • Only Way to Get Mail: | No | | |
| • Mail Drop Indicator: | Neither a Commercial Mail Receiving Agency, Drop Stop, or Simplified Address | | |

This section contains Automated Valuation Models (AVMs) for the addresses on your file.

RECORD 9    6747 DALARK DR, BATON ROUGE, LA 70812 - 1306

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 1231715 | $88,455 | $95,200 | $0 |

RECORD 10    6046 KENILWOOD DR, HOUSTON, TX 77033 - 1314

| Parcel Identification Number | Current | One Year | Five Year |
|---|---|---|---|
| 790300340012 | $54,068 | $51,315 | $27,029 |

## SECTION 3:
# Inquiry Records

The following inquiries are shared with companies that view your Consumer file, may be used in credit scoring and may impact a credit rating. The purpose of each inquiry is noted below under Inquiry Permissible Purpose and may include applying for credit or financing, debt collection activities, or tenant screening.

| Date of Inquiry (Year/Mo/Day) | Inquiry Permissible Purpose | Inquiring Company and Contact Details |
|---|---|---|
| 20200918 | Credit Application | |
| 20200814 | Credit Application | |
| 20200327 | Credit Application | |



11/19/2020

| 20200327 | Credit Application | | |

# Military Lending Act Covered Borrower Status

This status indicates whether you are considered an active military service member, spouse of a service member, or a dependent of a service member as maintained by the Department of Defense. LexisNexis is an authorized reseller of this data provided by Equifax Information Services LLC and does not retain a copy of that information in your file. In order to see what information Equifax has on you, please contact them directly at 800-203-7843; PO Box 105873 Atlanta GA 30374; www.equifax.com.

PO Box 420387
San Francisco, CA
94142



RECEIVED
JUN 30 2021
By_____


CERTIFIED MAIL®
PLACE STICKER AT TOP OF ENVELOPE TO THE RIGHT
OF THE RETURN ADDRESS, FOLD AT DOTTED LINE

Lexis Nexis Consu
PO Box 105108
Atlanta, GA
30348-510

UNITED STATES
POSTAL SERVICE®

1000

30348

U.S. POSTAGE
FCM LG ENV
HAYWARD, CA
94541
JUN 22 21
AMOUNT
$7.8
R2304H1091

# Exhibit D



October 12, 2021


AARON KING
PO BOX 420387
SAN FRANCISCO CA, 94142

(This page was intentionally left blank)



LexisNexis Consumer Center

Consumer Number: 3887911

Case Number: 8695681

October 11, 2021

AARON KING
PO BOX 420387
SAN FRANCISCO, CA 94142

Dear: AARON KING

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/LJ55CYW

You will be asked to enter the following PIN, once you access the URL –
WJK0ZYV

If prompted to enter password after entering the PIN, please re-enter the PIN. Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or tollfree number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate"

information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit http://www.lexisnexis.com/privacy/forconsumers/requestpersonalinformation.aspx or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

# Exhibit E



October 11, 2021


AARON KING
PO BOX 420387
SAN FRANCISCO, CA 94142




Dear: AARON KING

Thank you for contacting LexisNexis Risk Solutions regarding information contained in your consumer file. LexisNexis Risk Solutions is a leading provider of reliable, risk management information. We are providing this information to you, pursuant to Section § 609 of the Fair Credit Reporting Act (15 U.S.C. § 1681g).

LexisNexis Risk Solutions provides consumer reports to customers who have a permissible purpose to access your information. Our customers include companies in various industries, such as financial services, insurance, government and healthcare.

Included with this letter, may be some, or all, of the following:

1. Consumer statements that you requested be placed on your file;
2. Alerts or flags indicating the existence of a security freeze, identity theft alert or security fraud alert that you requested;
3. Data that is currently under dispute by you, with an indicator of the dispute;
4. Information pertaining to the source of the data contained on the report;
5. Identification of the entities whom have requested your information in the prior 12 months (or longer if requested for an employment eligibility purpose);
6. Copies of actual reports ordered by and provided to companies with a permissible purpose to access your information, if any exist in our system;
7. "How to Read" documentation, explaining information that may be contained In your file; and
8. Applicable Federal and State Summary of Rights.

In order to access your LexisNexis Consumer Disclosure Report, please use this one-time URL, which will expire in 30 days.

https://consumer.risk.lexisnexis.com/files/LJ55CYW

You will be asked to enter the following PIN, once you access the URL –
WJK0ZYV

If prompted to enter password after entering the PIN, please re-enter the PIN. Please review your file carefully and notify us of any concerns or disputes you may have with the information at the address or tollfree number below. To expedite your request, be prepared to provide us with proper identification and any information that will help us resolve your concerns.

While LexisNexis delivers information to various industries, we are not involved in decisions made by our customers based on the information we provide and are not provided the reasons regarding those decisions.

Please be aware that an affiliate of LexisNexis Risk Solutions Inc. provides debt collectors with "contact and locate"

information about consumers. That information is not a "consumer report" under the FCRA and is not enclosed in this mailing. For more information about this "contact and locate" information, or to request a copy of such report about you, please visit http://www.lexisnexis.com/privacy/forconsumers/requestpersonalinformation.aspx or call 866-868-9534.

If you have any further questions, you may contact the LexisNexis Consumer Center via email at consumer.documents@LexisNexis.com or by phone at 888-497-0011. The LexisNexis Consumer Center's hours of operation are Monday – Friday from 8:00 A.M. to 7:00 P.M. Eastern Time. In an effort to protect your privacy and deliver prompt service, please have your case number (located at the top of this letter) accessible when you call our support number.

LexisNexis Consumer Center
P.O. Box 105108
Atlanta, GA 30348-5108

CC25-12-20b

# Table of Contents

Identification Records                                                    2

Address Characteristic Record                                            3

## Report Introduction

The following information was provided to the LexisNexis Consumer Center by the individual ordering the report for identification and contact purposes.

### AARON KING

| | | Contact Information: | |
|---|---|---|---|
| Maiden Name: | | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| Social Security Number: | ███████ | • Country: | USA |
| Date of Birth: | ███████ | • Phone Number: | |
| Gender: | | • Email Address: | |
| Current Driver License Number: | XXXXX654 | Alternate Contact Information: | |
| Current Driver License State: | CA | • Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 |
| State of Residency: | CA | • Country: | USA |
| Prior Driver License Number: | | • Phone Number: | |
| Prior Driver License State: | | | |

## Consumer Statements, Freeze, Alert Activity

The following are Consumer Statements, Security Freeze(s) or alerts the Consumer has requested be added to their file. The date placed is when the statement flag or alert was created. The active flag indicates if the flag or alert appears on the Consumer report. Consumer Statements remain on the file until the Consumer requests to have them removed.

Consumer Statement    No Statement on File

| Consumer Alert | Security Freeze | Identity Theft | Security Fraud Alert |
|---|---|---|---|
| Active (Yes/No) | No | No | No |
| Date Placed | | | |

**SECTION 1:**

## Identification Records

This section contains current and historical identity records based on information provided to LexisNexis by a variety of sources. Information contained in each record within this section may have been contributed at different points in time from different sources all of which are disclosed in this report.

Note: The field LexID is the Consumer's unique identifier.

| LexID | XXXXXX5253 |
|---|---|

RECORD **1**    MR AARON KEITH KING

| Date of Birth: | 0/X/0 | Date of Death: | 0/0/0 |
|---|---|---|---|
| Social Security Number: | ██████ | Gender: | |

10/11/2021

| Address: | PO BOX 420387, SAN FRANCISCO, CA 94142 - 0387 |
|----------|-----------------------------------------------|
| Phone:   |                                               |

**SECTION 2:**

## Address Characteristic Record

This section contains property characteristics for the addresses in the Consumer's file. Please contact LexisNexis Consumer Center, P.O. Box 105108, Alpharetta, GA 30348-5108 for source details for records within this section.

## Military Lending Act Covered Borrower Status

This status indicates whether you are considered an active military service member, spouse of a service member, or a dependent of a service member as maintained by the Department of Defense. LexisNexis is an authorized reseller of this data provided by Equifax Information Services LLC and does not retain a copy of that information in your file. In order to see what information Equifax has on you, please contact them directly at 800-203-7843; PO Box 105873 Atlanta GA 30374; www.equifax.com.

RPT-LNCDR-10-19a

Report Prepared for: AARON  KING   Report Date: 10/11/2021   Report#: 4030288

## **SageStream Consumer Disclosure Report**

Report#: 4030288

Report Date: 10/11/2021 5:26:22 PM

As a security precaution, only the last four digits of your Social Security number (SSN) are printed on this report.

### **SECTION 1: INFORMATION PROVIDED BY YOU:**

Name:        AARON KING

Address:

             SAN FRANCISCO , CA 94142

SSN:         ████████

Phone:

Date of Birth: ████████

### **SECTION 2: STANDARDIZED INFORMATION TO GENERATE THIS REPORT:**

Name:        AARON KING

Address:

             SAN FRANCISCO , CA 94142

SSN:         ████████

Phone:

Date of Birth: ████████

### **SECTION 3: OTHER REPORTED PERSONAL INFORMATION:**

Name

AARON KING                          NSTN   ( 2007-04-01 )

Date of Birth

XXXXX                               NSTN   ( 2007-04-01 )

Social Security Number

XXXXX6397                           NSTN   ( 2007-04-01 )

Address

7078 VAN GOGH AVE 4                 NSTN   ( 1988-06-01 )

PO BOX 21465                        NSTN   ( 1997-02-01 )

PO BOX 21465                        Infutor ( 1997-02-01 )

7078 VAN GOGH AVE APT 4            Infutor ( 1988-06-01 )

### **SECTION 4: OTHER INFORMATION:**

**SECTION 5: INQUIRIES:**

**INQUIRIES THAT MAY INFLUENCE YOUR CREDIT RATING**
The companies listed below requested your credit information on the dates specified.

**INQUIRIES THAT ONLY YOU SEE AND DO NOT INFLUENCE YOUR CREDIT RATING**

**Other Inquiries That Do Not Influence Your Credit Rating**
The inquiries listed below do not influence your credit rating and result from activities such as you requesting your own report, employment screening, inquiries received while a security freeze is in place, or other general inquiries that do not display to credit grantors.
These inquiries are not seen by any credit grantor, are only visible to you, and will not affect any creditor's decision or your credit rating.